**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Tommy James Lee HORNE,**
**Defendant–Appellant.**

No. 05–41633
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 19, 2006.

Michelle S. Englade, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern

**422**

District of Texas, Beaumont, TX, for Plaintiff–Appellee.

Frank Warren Henderson, Assistant Federal Public Defender, Federal Public Defender's Office, Eastern District of Texas, Tyler, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Tommy James Lee Horne appeals from his resentencing as an armed career criminal following his conviction of being a convicted felon in possession of a firearm and possessing a weapon made from a modified shotgun. Horne's sentence was enhanced based on his status as an armed career criminal. We previously remanded Horne's case for reconsideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005). *United States v. Horne,* 141 Fed.Appx. 247 (5th Cir.2005).

■ Horne first contends that the district court erred by using two Michigan convictions for enhancement because his civil rights had been restored by operation of state law. That issue was beyond the scope of our remand, and the district court lacked discretion to consider it. *See United States v. McCrimmon,* 443 F.3d 454, 462 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 1931, 164 L.Ed.2d 679 (2006).

■ Horne next contends that *Booker* and *Shepard* required the district court to

present the evidence of his prior convictions to a jury and for the jury to find those prior convictions beyond a reasonable doubt. We have rejected an identical contention. *United States v. Brown,* 437 F.3d 450, 451 n. 1 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2310, 164 L.Ed.2d 830 (2006).

■ Horne finally contends that he received inadequate notice of the Government's intention to use his prior convictions for enhancement. We decided that issue on Horne's first appeal. *United States v. Horne,* 117 Fed.Appx. 327, 328 (5th Cir.2004).[1] Our previous determination constitutes the law of the case, and the issue was not subject to reexamination by the district court. *See United States v. Lee,* 358 F.3d 315, 320 (5th Cir.2004).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. On remand from the Supreme Court, we seemed to suggest that in the first appeal we held the notice argument foreclosed by *Apprendi* and *Stone.* Our first opinion shows, however, that we squarely addressed and rejected the notice argument.